## FRANKENMUTH INSURANCE COMPANY v POLL

Docket No. 320674. Submitted June 10, 2015, at Lansing. Decided July 21, 2015, at 9:00 a.m.

Frankenmuth Insurance Company brought an action in the Kent Circuit Court against Leonard Poll; Ruth Heubel; Citizens Insurance Company of America; and Hanover Insurance Company, which is a holding company for several insurance companies including Citizens. Citizens insured a vehicle owned by Heubel. Heubel's insurance policy with Citizens, in accordance with MCL 500.3009(2), contained a named-driver exclusion, specifying that her liability coverage would be void if her son, Poll, operated the vehicle. Poll was driving the vehicle when he crashed into the home of Bonnie Gabbert. Frankenmuth, which insured Gabbert's home, paid her $108,260.42 to cover her losses. Frankenmuth then initiated this subrogation action. Heubel and Poll reached a consent judgment with Frankenmuth. Citizens and Hanover moved for summary disposition. The court, Dennis B. Leiber, J., granted summary disposition in favor of Citizens and Hanover, concluding that the named-driver exclusion relieved them from liability. The court denied Frankenmuth's motion for reconsideration. Frankenmuth appealed.

The Court of Appeals *held*:

Generally, an insurer is liable for property protection insurance benefits if (1) there has been accidental damage to tangible property arising out of the ownership, operation, maintenance, or use of a motor vehicle as a motor vehicle, (2) none of the possible exceptions to the insurer's liability enumerated in MCL 500.3123 applies, and (3) the insurer insures the owner of the vehicle involved in the accident. An insurer, however, is free to define or limit the scope of coverage as long as the policy language fairly leads to only one reasonable interpretation and is not in contravention of public policy. The Legislature, through the enactment of MCL 500.3009(2), has made it possible for insureds and insurers to exclude bad drivers from a policy. The operative effect of a named-driver exclusion is that when a named excluded driver operates the insured vehicle, coverage is void—no one is insured. In this case, applying the plain language of both the insurance

policy's named-driver exclusion and the statute, while Poll drove Heubel's vehicle, the insurance policy was void and, therefore, the security required by MCL 500.3101 was not in effect at the time of the accident. Because Citizens was not an insurer of the vehicle at the time the accident occurred, it was not liable for the damages incurred. Contrary to Frankenmuth's assertion, while the Legislature has made some coverage exceptions applicable only to personal injury benefits and not property damage benefits, it did not do so with regard to the named-driver exclusion; MCL 500.3009(2) applies equally to both personal injury benefits and property damage benefits. Further, the named-driver exclusion is specifically permitted by statute and not contrary to public policy. Accordingly, the trial court properly granted summary disposition in favor of Citizens and Hanover and did not abuse its discretion by denying Frankenmuth's motion for reconsideration.

Affirmed.

INSURANCE — NO-FAULT — EXCLUDED DRIVERS.

The operative effect of a named-driver exclusion in a no-fault automobile insurance policy is that when the named excluded driver operates the insured vehicle, coverage is void—no one is insured; the provider of a no-fault automobile insurance policy cannot be held liable for property damage that occurs when the named excluded driver operates the insured vehicle (MCL 500.3009(2)).

*Larry A. Smith* and *Dominic Silvestri* for Frankenmuth Insurance Company.

*The Hanover Law Group* (by *Thomas P. Murray, Jr.*) for Citizens Insurance Company of America and Hanover Insurance Company.

Before: RONAYNE KRAUSE, P.J., and MURPHY and SERVITTO, JJ.

PER CURIAM. In this subrogation action under the no-fault act, MCL 500.3101 *et seq.*, plaintiff Frankenmuth Insurance Company (Frankenmuth) appeals by right the trial court's orders granting summary disposition in favor of defendants Citizens Insurance Com-

pany of America and Hanover Insurance Company (Citizens/Hanover)[1] and denying Frankenmuth's motion for reconsideration. We affirm.

The underlying facts are undisputed. Frankenmuth is the insurer of a home located in Caledonia, Michigan, owned by nonparty Bonnie Gabbert. Citizens/Hanover is the insurer of a 1999 Lincoln automobile owned by defendant Ruth Heubel. At the time of the accident that is the subject of this appeal, Heubel's insurance policy contained a named-driver exclusion, as permitted by MCL 500.3009(2), which specifically named Heubel's son, defendant Leonard Poll, as an excluded driver and warned that all liability coverage would be void if Poll operated the Lincoln. The policy explicitly warned, *inter alia*, that "[w]hen a named excluded person operates a vehicle, all liability coverage is void — no one is insured" and that one of the "legal consequences" of allowing a named excluded driver to operate the vehicle would be that "the vehicle is considered uninsured under the no-fault statute . . . ."

In September 2011, Poll was driving Heubel's Lincoln when he lost control of the vehicle and crashed into Gabbert's home, causing extensive damage. Pursuant to its homeowner's insurance policy with Gabbert, Frankenmuth paid Gabbert $108,260.42 to cover her losses. Frankenmuth then initiated this subrogation action to recover that amount from Citizens/Hanover, as the primary insurer of the Lincoln, and from Heubel and Poll individually.[2]

---

[1] Although named separately, the record indicates that Citizens Insurance Company of America and Hanover Insurance Company are the same entity.

[2] Heubel and Poll are not parties to this appeal because of a consent judgment reached between them and Frankenmuth.

Citizens/Hanover moved for summary disposition under MCR 2.116(C)(10), arguing that the named-driver exclusion relieved it from any insurance liability for damages caused while Poll was driving the Lincoln. The trial court agreed and granted the motion. It subsequently denied Frankenmuth's motion for reconsideration.

We review de novo a trial court's ruling on a motion for summary disposition. *BC Tile & Marble Co, Inc v Multi Bldg Co, Inc*, 288 Mich App 576, 583; 794 NW2d 76 (2010). We also review de novo issues involving statutory construction and the construction of insurance contracts. *Bronson Methodist Hosp v Mich Assigned Claims Facility*, 298 Mich App 192, 196; 826 NW2d 197 (2012). The trial court properly grants a motion for summary disposition under MCR 2.116(C)(10) when there is no genuine issue of material fact and the moving party is entitled to judgment as a matter of law. *BC Tile*, 288 Mich App at 583. We review a trial court's decision on a motion for reconsideration for an abuse of discretion. *Churchman v Rickerson*, 240 Mich App 223, 233; 611 NW2d 333 (2000). "An abuse of discretion occurs when the trial court's decision falls outside the range of reasonable and principled outcomes." *Woodington v Shokoohi*, 288 Mich App 352, 355; 792 NW2d 63 (2010).

Frankenmuth argues that Citizens/Hanover, as the primary insurer of the involved vehicle, is liable for the property damage irrespective of whether Heubel was personally involved in the accident. Frankenmuth relies on the three-prong test articulated by our Supreme Court in *Turner v Auto Club Ins Ass'n*, 448 Mich 22, 28-29; 528 NW2d 681 (1995), under which an insurer is liable for property protection insurance benefits if (1) there has been "accidental damage to tangible property

arising out of the ownership, operation, maintenance, or use of a motor vehicle as a motor vehicle," MCL 500.3121(1); (2) none of the possible exceptions to the insurer's liability enumerated in MCL 500.3123 applies; and (3) the insurer insures the owner of the vehicle "involved in the accident . . . ." (Quotation marks and citation omitted.) Frankenmuth argues that each prong is met in this case, so Citizens/Hanover is therefore liable despite the fact that Poll was an uninsured driver. However, the named-driver exclusion, as it is written in the contract at issue, negates Frankenmuth's conclusion.

"An insurer is free to define or limit the scope of coverage as long as the policy language fairly leads to only one reasonable interpretation and is not in contravention of public policy." *Farmers Ins Exch v Kurzmann*, 257 Mich App 412, 418; 668 NW2d 199 (2003) (quotation marks and citations omitted). Under MCL 500.3009(2), "[t]he Legislature has made it possible for insureds and insurers to exclude bad drivers from a policy." *Progressive Mich Ins Co v Smith*, 490 Mich 977, 977 n 2 (2011) (YOUNG, C.J., concurring). Specifically:

> If authorized by the insured, automobile liability or motor vehicle liability coverage may be excluded when a vehicle is operated by a named person. Such exclusion shall not be valid unless the following notice is on the face of the policy or the declaration page or certificate of the policy and on the certificate of insurance:
>
> Warning—when a named excluded person operates a vehicle all liability coverage is void—no one is insured. Owners of the vehicle and others legally responsible for the acts of the named excluded person remain fully personally liable. [MCL 500.3009(2).]

The operative effect of such a named-driver exclusion is that when a named excluded driver operates the

insured vehicle, "coverage is void—no one is insured." MCL 500.3009(2); see also *Bronson*, 298 Mich App at 198.

In this case, the named-driver exclusion in Heubel's car insurance policy contained verbatim the warning set forth in MCL 500.3009(2). We must enforce as written both the plain and unambiguous language of the statute, as well as the clear and unambiguous terms of the insurance policy not in conflict with that statute. *Bronson*, 298 Mich App at 198. Applying the plain language of both the insurance policy's named-driver exclusion and the statute, while Poll drove Heubel's vehicle, the insurance policy was void, and therefore the security required by MCL 500.3101 was not in effect at the time of the accident (i.e., no one was insured). *Bronson*, 298 Mich App at 198. Because Citizens/Hanover was not the insurer of the vehicle " 'involved in the accident,' " *Turner*, 448 Mich at 29 (citation omitted), at the time the accident occurred, it was not liable for the damages incurred.

Frankenmuth attempts to avoid this conclusion by noting, accurately, that *Bronson* dealt with the effect of MCL 500.3009(2) on an insurer's obligation to provide personal injury protection benefits, not property damage benefits. Frankenmuth further points out, also accurately, that there are significant differences between personal injury protection benefits and property damage benefits. However, neither *Bronson* nor MCL 500.3009(2) is applicable solely to personal injury protection benefits. Indeed, Subsection (1) of that statute specifically refers to liability for both property damage and bodily injury. MCL 500.3009(1). As Frankenmuth acknowledges, the Legislature has seen fit in the past to make certain exceptions applicable to only personal injury benefits and *not* property damage

benefits. See MCL 500.3113. The Legislature did not do the same here, indicating its intent to make MCL 500.3009(2) equally applicable to both personal injury protection benefits and property damage benefits.

Frankenmuth finally argues that the named-driver exclusion is void as against public policy. We disagree. An insurance policy provision is invalid as against public policy if it conflicts with a statute. *Auto-Owners Ins Co v Martin*, 284 Mich App 427, 434; 773 NW2d 29 (2009). In this case, however, as already noted, the named-driver exclusion is specifically permitted by MCL 500.3009(2), and MCL 500.3009(2) is a valid exercise of legislative power. See, e.g., *Verbison v Auto Club Ins Ass'n*, 201 Mich App 635, 639-642; 506 NW2d 920 (1993); *Muxlow v Auto Club Ins Ass'n*, 152 Mich App 817, 819-820; 394 NW2d 121 (1986). Therefore, the named-driver exclusion is not void as against public policy.

The trial court properly granted summary disposition in favor of Citizens/Hanover and, therefore, did not abuse its discretion by denying Frankenmuth's motion for reconsideration. Citizens/Hanover, being the prevailing party, may tax costs. MCR 7.219(A).

Affirmed.

RONAYNE KRAUSE, P.J., and MURPHY and SERVITTO, JJ., concurred.